Jeffrey NANCE; Karen Nance, h/w, Appellants,

v.

*The PHOENIX INSURANCE COMPANY

\*(Amended per Clerk's Order
of April 23, 2004).

No. 03–4688.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Dec. 13, 2004.

Decided Dec. 27, 2004.

Mark R. Kehoe, Stephanie H. Calves, Monteverde, McAlee & Hurd, Philadelphia, PA, for Appellants.

Michael J. Boccella, Timothy C. Costello & Associates, Philadelphia, PA, for Appellee.

Before NYGAARD, ROSENN, and BECKER, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Jeffrey Nance and Karen Nance appeal from the District Court's order granting Phoenix Insurance Company's Motion for Summary Judgment. Roman Glikman sued the Nances in the Court of Common Pleas of Philadelphia County. The Glikman Complaint alleged (1) that Jeffrey Nance shot Glikman's dog in front of Glikman; (2) that Karen Nance attacked Glikman and physically restrained him from interfering with her husband's effort to shoot Glikman's dog; (3) that Jeffrey Nance caused Glikman to be falsely arrested; and (4) that no charges were filed against Glikman as a result of the incident. Phoenix held the Nances' homeowners insurance policy. The Nances sued Phoenix in Philadelphia County seeking a declaratory judgment that they are entitled to a defense and indemnification from Phoenix with respect to the Glikman action. Pursuant to diversity of citizenship, the action was removed to the United States District Court for the Eastern District of Pennsylvania.

The parties filed cross-motions for Summary Judgment. The District Court granted Phoenix's Motion for Summary Judgment. We will affirm.

An insurer is obligated to provide a defense only when a claim is alleged, which if proven, would require the insurer to indemnify the insured. *See Acceptance Ins. Co. v. Seybert,* 757 A.2d 380, 384 (Pa.Super.2000); *D'Auria v. Zurich Ins. Co.,* 352 Pa.Super. 231, 507 A.2d 857 (1986). The homeowner's policy provides for coverage "[i]f ... a suit is brought against any insured for damages because of 'bodily injury'... caused by an occurrence to which this coverage applies...." Further, the policy covers an insured's liability for damages because of "bodily injury," which it defines as "bodily harm, sickness, or disease." Under Pennsylvania law, emotional distress does not constitute bodily injury under a policy definition such as is contained in the Nances' policy. *Zerr v. Erie Ins. Exchange,* 446 Pa.Super. 451, 667 A.2d 237, 239 (1995); *Legion Indemnity Co. v. Carestate Ambulance, Inc.,* 152 F.Supp.2d 707, 719 (E.D.Pa.2001).

Glikman's allegations do not plead a claim that falls within the coverage of the Phoenix policy, and therefore, the District Court correctly declared that Phoenix had no duty to defend or indemnify the Nances.

We will affirm the District Court's order granting Appellee's Motion for Summary Judgment.